**CENTER FOR SCIENCE IN THE PUBLIC INTEREST**
Maia C. Kats
*mkats@cspinet.org*
1220 L Street, Northwest, Suite 300
Washington, District of Columbia  20005
Telephone: (202) 777-8381
Facsimile: (202) 265-4954

**REESE LLP**
Michael R. Reese
*mreese@reesellp.com*
George V. Granade
*ggranade@reesellp.com*
100 West 93rd Street, 16th Floor
New York, New York  10025
Telephone: (212) 643-0500
Facsimile: (212) 253-4272

*Counsel for Plaintiffs and the Proposed Class*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| Dina Lipkind, Lyle Takeshita, and Chad Fenwick, *individually and on behalf of all others similarly situated*, | No. _____ |
| Plaintiffs, | **CLASS ACTION COMPLAINT** |
| – against – | **DEMAND FOR JURY TRIAL** |
| PEPSICO, INC., | |
| Defendant. | |

Plaintiffs Dina Lipkind, Lyle Takeshita and Chad Fenwick (together, "Plaintiffs"), individually and on behalf of all others similarly situated, bring this Class Action Complaint against PepsiCo, Inc. ("PepsiCo" or "Defendant"), and on the basis of personal knowledge, information and belief, and investigation of counsel, allege as follows:

## NATURE OF THE ACTION

1.      "Naked" is a juice and smoothie beverage line that PepsiCo manufactures, markets, and sells.

2.      PepsiCo markets its Naked beverages as highly nutritious drinks comprised of super nutrients—"only the best ingredients"[1]—in liquid form.

3.      PepsiCo does this by naming each Naked beverage after a food or ingredient perceived by consumers to be highly nutritious, like kale, and filling its labels with photographs of these same ingredients.

4.      PepsiCo's claims are false and misleading because the drinks do not have the ingredient profile represented.

5.      Instead, Naked beverages predominantly consist of cheaper and less nutritious ingredients like apple juice.

6.      PepsiCo also labels Naked beverages with the prominent claim, "NO SUGAR ADDED," which consumers perceive to mean that the drinks are low in sugar—consisting primarily of the low-sugar vegetables and super ingredients heavily emphasized in juiced form.

7.      The "NO SUGAR ADDED" claim is not qualified with the words, "not a low calorie food," nor a reference to the nutrition facts panel for information on sugar and calorie content, as required by regulations.

8.      Naked beverages contain between 35 and 61 grams of sugar per serving—that is, between approximately 6 and 15 teaspoons of sugar each.  A can of Pepsi has 41 grams of sugar, or approximately 10 teaspoons of sugar.

---

[1] *Our Products: Juices & Smoothies*, NAKEDJUICE.COM (2016), http://goo.gl/vVHGBD; *Our Products: Veggies*, NAKEDJUICE.COM (2016), http://goo.gl/GMzREL; Naked Juice (@nakedjuice), INSTAGRAM, https://goo.gl/cXIDo6 (last visited Sept. 6, 2016).

9.      PepsiCo's "the goodness inside" ingredient key misrepresents that drinking Naked products is akin to consuming, whole, the fruits and vegetables pictured on the label, when it is not, and that the vitamins in Naked products come from its fruits and vegetables when, in fact, many are added by the manufacturer.

10.     Relying on PepsiCo's marketing, Plaintiffs bought Naked beverages but were deceived into believing that such products contained a different ingredient value and nutritional profile than they do.

11.     Plaintiffs would not have purchased Naked beverages had they known that they lacked the ingredient value and nutritional profile marketed by PepsiCo.

12.     Plaintiffs seek damages, other monetary relief, declaratory relief, and an injunction to stop PepsiCo's misleading, false, and illegal marketing of its Naked beverages.

## PARTIES

### Plaintiff Dina Lipkind

13.     Plaintiff Dina Lipkind is a resident of Brooklyn, New York.

14.     During the period between September 2010, and the present, Ms. Lipkind purchased Naked Kale Blazer and Green Machine at stores in Brooklyn, New York, for personal, family, or household use.

15.     The Naked beverage names and labels promoted the products as predominantly consisting of high-value ingredients, and as having "NO SUGAR ADDED," without any qualification of the latter.

16.     Ms. Lipkind read and believed PepsiCo's representations, express and implied, that the products predominately consisted of the named and pictured ingredients and were low in sugar. She relied on these representations when purchasing the products, and would not have purchased

the products had she realized their true ingredient profile and value.

17.     Ms. Lipkind paid for Naked beverages predominantly consisting of high-value ingredients and little sugar, but she received products predominantly consisting of apple juice and orange juice and containing substantial amounts of sugar.

18.     Had PepsiCo not made the false and misleading representations that the products predominantly consisted of high-value ingredients and were low sugar, Ms. Lipkind would not have been willing to pay the same amount for the products, and, consequently, would not have been willing to purchase the products.

19.     Ms. Lipkind purchased more of, or paid more for, the Naked beverages than she would have had she known the truth about the products.

20.     The Naked beverages Ms. Lipkind received were worth less than the products for which she paid. Ms. Lipkind was injured in fact and lost money as a result of PepsiCo's improper conduct.

21.     If Ms. Lipkind knew the Naked beverage labels were truthful and non-misleading, she would continue to purchase the products in the future.  At present, however, Ms. Lipkind cannot purchase the products because she cannot be confident that the labeling of the products is, and will be, truthful and non-misleading.

**Plaintiff Lyle Takeshita**

22.     Plaintiff Lyle Takeshita is a resident of Los Angeles, California.

23.     During the period between September 2010, and the present, Mr. Takeshita purchased Naked Kale Blazer and other Naked beverages at a grocery store in Los Angeles, California, for personal, family, or household use.

24.     The Naked beverage name and label promoted the product as predominantly

consisting of high-value, nutritious ingredients, and as having "NO SUGAR ADDED" without qualification.

25.     Mr. Takeshita read and believed PepsiCo's representations, express and implied, that the products predominately consisted of high-value ingredients and were low in sugar.   He relied on these representations when purchasing the products, and he would not have purchased it had he realized its true ingredient value and profile.

26.     Mr. Takeshita paid for Naked beverages predominantly consisting of high-value ingredients and little sugar, but he received products predominantly consisting of apple juice and orange juice and containing substantial amounts of sugar.

27.     Had PepsiCo not made the false and misleading representations that the products predominantly consisted of high-value ingredients and were low sugar, Mr. Takeshita would not have been willing to pay the same amount for the products, and, consequently, he would not have been willing to purchase the products.

28.     Mr. Takeshita purchased more of, or paid more for, the Naked beverages than he would have had he known the truth about the products.

29.     The Naked beverages Mr. Takeshita received were worth less than the products for which he paid. Mr. Takeshita was injured in fact and lost money as a result of PepsiCo's improper conduct.

30.     If Mr. Takeshita knew the Naked beverage labels were truthful and non-misleading, he would continue to purchase the products in the future.  At present, however, he cannot purchase the products because Mr. Takeshita cannot be confident that the labeling of the products is, and will be, truthful and non-misleading.

**Plaintiff Chad Fenwick**

31.    Plaintiff Chat Fenwick is a resident of Chatsworth, California.

32.    During the period between September 2010, and the present, Mr. Chatsworth purchased Naked Kale Blazer, Green Machine, Very Berry, and other Naked beverages at grocery stores in Chatsworth, California, for personal, family, or household use.

33.    The Naked beverage name and label promoted the product as predominantly consisting of high-value, nutritious ingredients, and as having "NO SUGAR ADDED" without qualification.

34.    Mr. Fenwick read and believed PepsiCo's representations, express and implied, that the products predominately consisted of high-value ingredients and were low in sugar.   He relied on these representations when purchasing the products, and he would not have purchased it had he realized its true ingredient value and profile.

35.    Mr. Fenwick paid for Naked beverages predominantly consisting of high-value ingredients and little sugar, but he received products predominantly consisting of apple juice and orange juice and containing substantial amounts of sugar.

36.    Had PepsiCo not made the false and misleading representations that the products predominantly consisted of high-value ingredients and were low sugar, Mr. Takeshita would not have been willing to pay the same amount for the products, and, consequently, he would not have been willing to purchase the products.

37.    Mr. Fenwick purchased more of, or paid more for, the Naked beverages than he would have had he known the truth about the products.

38.    The Naked beverages Mr. Fenwick received were worth less than the products for which he paid. Mr. Fenwick was injured and lost money as a result of PepsiCo's improper conduct.

39.     If Mr. Fenwick knew the Naked beverage labels were truthful and non-misleading, he would continue to purchase the products in the future.  At present, however, he cannot purchase the products because Mr. Fenwick cannot be confident that the labeling of the products is, and will be, truthful and non-misleading.

**Defendant PepsiCo, Inc.**

40.     Defendant PepsiCo, Inc., is a public corporation organized and existing under the laws of the State of North Carolina.

41.     PepsiCo's principal place of business is at 700 Anderson Hill Road, Purchase, New York 10577.

42.     PepsiCo is one of the world's largest food companies, having generated $34.7 billion in gross profit in 2015.

43.     PepsiCo wholly owns the Naked product line, having acquired Naked Juice Co., the manufacturer of the line, in 2007.

## JURISDICTION AND VENUE

**Jurisdiction**

44.     This Court has original subject-matter jurisdiction over this proposed class action pursuant to the Class Action Fairness Act of 2005, Pub. L. No. 109-2, 119 Stat. 4 (codified in scattered sections of 28 U.S.C.), which provides for the original jurisdiction of federal district courts over "any civil action in which the matter in controversy exceeds the sum or value of $5,000,000, exclusive of interest and costs, and [that] is a class action in which . . . any member of a class of plaintiffs is a citizen of a State different from any defendant."  28 U.S.C. § 1332(d)(2)(A).  Because Messrs. Takeshita and Fenwick are citizens of the State of California and PepsiCo is citizen of the States of North Carolina and New York, at least one member of the

plaintiff class is a citizen of a State different from Defendant.  Further, Plaintiffs allege the matter in controversy is well in excess of $5,000,000 in the aggregate, exclusive of interest and costs. Finally, Plaintiffs allege "the number of members of all proposed plaintiff classes in the aggregate" is greater than 100.  *See* 28 U.S.C. § 1332(d)(5)(B).

45.     This Court has personal jurisdiction over PepsiCo for reasons including that Plaintiffs' claims arise out of PepsiCo's conduct within the State of New York, in part because Plaintiff Lipkind purchased Naked beverages within the State of New York based on PepsiCo's dissemination of false and misleading information about the nature, quality, and/or ingredients of the products.

**Venue**

46.     Venue is proper in this District pursuant to 28 U.S.C. § 1391(b)(2).  A substantial part of the events or omissions giving rise to Plaintiffs' claims occurred within this District, including Plaintiff Lipkind's purchases of the Naked beverages based on PepsiCo's dissemination of false and misleading information about the nature, quality, and/or ingredients of the products.

## FACTUAL ALLEGATIONS

**I.     Consumers Increasingly Demand More Nutritious, Low- and No-Sugar Foods and Are Willing to Pay More for Them.**

47.     American consumers are increasingly seeking out and purchasing foods that they perceive are principally made of ingredients that are healthful and nutritious.[2]

48.     Certain fruits and vegetables attract especially strong consumer interest,[3] as do

---

[2] Nancy Gagliardi, *Consumers Want Healthy Foods—And Will Pay More for Them*, FORBES (Feb. 18, 2015, 11:30 AM), http://goo.gl/A7Z5WN (last visited Apr. 5, 2016) (88% of respondents willing to pay more for healthier foods); *see* INT'L FOOD INFO. COUNCIL FOUND., WHAT'S YOUR HEALTH WORTH?: FOOD & HEALTH SURVEY 2015, at 42 (2015), http://goo.gl/4g5wNb.

[3] *See* INT'L FOOD INFO. COUNCIL FOUND., *supra* note 2, at 25 (showing that in 2015, 82% of Americans made an effort to consume more fruits and vegetables).

drinks that consumers perceive to be low in sugar and healthful.

49.    As Andrea Theodore, head of marketing for PepsiCo's Naked Emerging Brands, put it, "super ingredients . . . bring the nutrients that consumers want."[4]

50.    More, "consumers believe that foods and beverages are part of what is going to help them live long and vibrantly.  Because of that, they're willing to spend more.  There's value in [the Naked Juice brand proposition].  It's worth its weight in gold . . . ."[5]

## II.    PepsiCo's Marketing of the Naked Products Capitalizes on Consumer Demand for Beverages that Consumers Perceive as Healthier and Low-Sugar.

51.    Conscious of consumers' increased interest in more nutritious beverages and growing concern over excessive sugar, as well as consumer willingness to pay more for products perceived to meet these interests, PepsiCo misleadingly and illegally markets the Naked beverages listed in Table 1 below, as predominantly packed with nutritious "super" ingredients ("just the healthiest," "the best of [nature]") when they are not; and misleadingly markets the Naked beverages listed in Table 2 below as having "NO SUGAR ADDED," without qualification, when the products contain high levels of sugar.[6]  In doing so, PepsiCo deceptively seeks to capitalize on consumer health trends.

### A.    PepsiCo Misleadingly Markets Numerous Naked Beverages as Predominantly Containing Ingredients that Consumers Perceive to Be High-Value and Nutritious.

52.    PepsiCo misleadingly markets its Naked beverages as predominantly consisting of high-value and nutritious "super" ingredients, incuding by naming them after such ingredients,

---

[4]  Dale Buss, *Kale Yeah: 5 Questions with Naked Juice Brand's Andrea Theodore*, BRANDCHANNEL.COM (Feb. 16, 2016), http://goo.gl/klZYT5.

[5]  *Id.* (brackets in original).

[6]  The Naked beverages listed in Tables 1 and 2 are hereinafter referred to collectively as "Naked Products."

when other cheaper and less nutritious ingredients predominate, as indicated in Table 1 below.

**Table 1 – Misleading Predominance**

| Naked Product Name | Predominant Ingredient |
|---|---|
| Naked Juice Açaí Machine | Apple Juice |
| Naked Juice Berry Almond | Apple Juice |
| Naked Juice Berry Blast | Apple Juice |
| Naked Juice Blue Machine | Apple Juice |
| Naked Juice Bright Beets | Apple Juice |
| Naked Juice Chia Cherry Lime | Apple Juice |
| Naked Juice Chia Sweet Peach | Apple Juice |
| Naked Juice Double Berry | Apple Juice |
| Naked Juice Green Machine | Apple Juice |
| Naked Juice Kale Blazer | Orange Juice |
| Naked Juice Power-C Machine | Apple Juice |
| Naked Juice Protein & Greens | Apple Juice |
| Naked Juice Probiotic Machine Tropical Mango | Apple Juice |
| Naked Juice Protein Zone | Apple Juice |
| Naked Juice Protein Zone Mango | Apple Juice |
| Naked Juice Red Machine | Apple Juice |
| Naked Juice Sea Greens | Apple Juice |

53.     Exhibit 1 attached hereto shows the labels and true ingredients of each of the products identified in Table 1.

54.     PepsiCo misleadingly markets its Naked beverages as "NO SUGAR ADDED," without proper qualification, implying that the drinks are low in sugar, when they are in fact high in sugar—and often higher in sugar than a can of Pepsi, as indicated in Table 2 below.  By comparison, a 12-ounce can of Pepsi contains 41 grams of sugar, and a 12-ounce can of Coca-Cola

contains 39 grams of sugar.[7]

**Table 2 – Misleadingly Labeled "No Sugar Added"**

| Naked Product Name | Serving Size (fl oz) | Sugar Per Serving (g) | Sugar Per Serving (tsp) |
|---|---|---|---|
| Naked Juice Açaí Machine | 15.2 | 46 | 11.5 |
| Naked Juice Berry Almond | 15.2 | 36 | 9 |
| Naked Juice Berry Blast | 15.2 | 49 | 12.25 |
| Naked Juice Blue Machine | 15.2 | 55 | 13.75 |
| Naked Juice Bright Beets | 15.2 | 35 | 8.75 |
| Naked Juice Chia Cherry Lime | 15.2 | 53 | 13.25 |
| Naked Juice Chia Sweet Peach | 15.2 | 46 | 11.5 |
| Naked Juice Double Berry | 15.2 | 55 | 13.75 |
| Naked Juice Green Machine | 15.2 | 53 | 13.25 |
| Naked Juice Kale Blazer | 15.2 | 34 | 8.5 |
| Naked Juice Mighty Mango | 15.2 | 57 | 14.25 |
| Naked Juice Orange Carrot | 15.2 | 49 | 12.25 |
| Naked Juice Orange Mango | 15.2 | 51 | 12.75 |
| Naked Juice Pomegranate Blueberry | 15.2 | 61 | 15.25 |
| Naked Juice Power-C Machine | 15.2 | 44 | 11 |
| Naked Juice Probiotic Machine Tropical Mango | 15.2 | 53 | 13.25 |
| Naked Juice Proteins & Greens | 15.2 | 53 | 13.25 |
| Naked Juice Protein Zone | 15.2 | 53 | 13.25 |
| Naked Juice Protein Zone Mango | 15.2 | 53 | 13.25 |
| Naked Juice Red Machine | 15.2 | 48 | 12 |
| Naked Juice Sea Greens | 15.2 | 47 | 11.75 |
| Naked Juice Strawberry Banana | 15.2 | 44 | 11 |

---

[7] *The Facts About Your Favorite Beverages*, PEPSICOBEVERAGEFACTS.COM (last updated Aug. 22, 2016), http://goo.gl/pZY6fG; *Coca-Cola Product Facts*, COCA-COLAPRODUCTFACTS.COM (2014), http://goo.gl/cQt56i.

55.     Read in the context of PepsiCo's entire Naked label and marketing scheme, for example in conjunction with Kale Blazer's "green leafy goodness" claim, kale imagery and more, the "NO SUGAR ADDED" claim implies that the product is low sugar and comprised of juiced vegetables—that is, the vegeetables pictured on the label—and not high-sugar, unnamed and unpictured, fruit juices.

56.     Equally, on the bottom side of the bottle, camouflaged amongst all the voluntary, bolded, boxed and colorful claims, is the tiny-text claim that "ALL SUGARS COME FORM THE FRUIT AND/OR VEGETABLES.  NOT A LOW CALORIE FOOD."  This text is ambiguous in implication and lacks the prominence required under 21 C.F.R. § 101.2.  It also omits instruction to seek "further information on sugar and calorie content" in the nutrition panel, as required by 21 C.F.R. § 101.60(c)(2)(v).  *See infra* Image 14.

57.     The labels, Nutrition Facts, and ingredients of the products identified in Table 2 are attached hereto in Exhibit 2.

58.     Despite their contents, PepsiCo characterized each of the Products as containing "*only . . . the best ingredients*"[8] and "*[j]ust the healthiest fruits & vegetables*."[9]

59.     PepsiCo's "goodness inside" key extends the misrepresentation, implying that juice is equivalent to digesting whole fruits and vegetables.  Underscoring this intent, PepsiCo's President of Americas Beverages touted that Naked Kale Blazer is "another great example of taking a health-and-wellness trend that was in the food form and bringing it over to a convenient beverage format" because it "provides all of the benefits you get from kale."[10]

---

[8] *Our Products: Juices & Smoothies*, NAKEDJUICE.COM, *supra* note 1; *Our Products: Veggies*, NAKEDJUICE.COM, *supra* note 1; Naked Juice (@nakedjuice), INSTAGRAM, *supra* note 1.

[9] Naked Juice (@nakedjuice), INSTAGRAM, *supra* note 1.

[10] Jessica Jacobsen, *Making IDEAS a REALITY: PepsiCo Americas Beverages focuses on Innovation with Consumers and Customers in Mind*, BEVERAGEINDUSTRY (July 2014),

60.     Naked Products also bear the claims, "*the Naked truth*," and "Nutrition is delicious by *Nature*.  And *we include only the best of it*."  *See, e.g.*, Image 2.

61.     PepsiCo's marketing of Kale Blazer is representative of its overall marketing strategy for Naked products.

62.     Although Kale Blazer is predominantly orange juice, it is not named "orange juice with kale and apple juice," or "orange juice with kale and apple flavors," nor does the label predominantly show oranges and apples.  Instead:

> a.     PepsiCo calls the product "Kale Blazer," plasters the front label with pictures of kale and other "dark leafy" greens, and conspicuously claims "dark leafy goodness" and "VEGGIES" on the front label.  The label's color scheme heavily emphasizes various shades of the color green.  Orange juice and apple juice—of which the product largely consists—are not named or pictured anywhere on the front label.  The label also misleadingly bears the following claim, which does not mention orange juice or apple juice, "Kale is the king of the garden.  And, when it's blended with cucumber, spinach, celery and a pinch of ginger, you get a royal roundtable of yum.  Long live greens."  *See* Images 1–2.

---

http://goo.gl/0V307W.

**Image 1**  **Image 2**

 

b.     PepsiCo launched a national marketing blitz, using magazines, billboards, buses, Twitter, and the like.  The campaign features: the Kale Blazer bottle—already replete with misleading kale imagery—cloaked in more kale leaves; the trademarked tagline "Endorsed by Kale"; puns prominently featuring the word kale, such as "have your kale and drink it too"; and the designation "100% juice."  *See* Images 3–5.

**Image 3**



**Image 4**



**Image 5**



    c.     PepsiCo created a Twitter handle (@TweetsByKale) to promote Kale Blazer, with tweets like, "if you can't eat 'em, drink 'em," and regularly posts images on Instagram that feature Kale Blazer bottles surrounded by kale leaves, or other images exaggerating its presence in the Product. Similarly, PepsiCo authors promotional articles on sites like BuzzFeed, wherein PepsiCo extolls the various benefits of kale and exaggerates its presence in the drink. *See, e.g.*, Images 6–13.[11]

---

[11] Images 6–10 can be found at:  Naked Juice, *10 Reasons You Can't Quit Kale*, BUZZFEED (Nov. 7, 2014), http://goo.gl/iehbZj.  Image 11 can be found at: @TweetsByKale, TWITTER (Feb. 15, 2016, 1:55 PM), http://goo.gl/AF5Mh9.  Image 12 can be found at: @NakedJuice, TWITTER (Mar. 26, 2015, 4:16 PM), http://goo.gl/sEbHqz.  Image 13 can be found at: Naked Juice, *The goodness inside comes from inside the inside*, FACEBOOK (Mar. 26, 2015), http://goo.gl/nQFniV.

**Image 6**



**Image 7**



**Image 8**

**4. And if you did that, you might actually live forever because kale has tons of antioxidants that combat aging.**



**Image 9**

**Enjoy Naked Juice's new Kale Blazer juice smoothie to pack more kale into your diet.**

**Image 10**



Because you really can't get enough.

**Image 11**



**Image 12**



**Image 13**



**Image 14**



63.     Further, while the Kale Blazer label states "Kale flavored 8 juice blend" in very

small print on the bottom of the label, such statement is neither prominent nor adjacent to the Kale

Blazer name.   Instead, it's overwhelmed by PepsiCo's other marketing and messaging, in

contravention of 21 C.F.R. §§ 102.33 and 102.5, and 21 U.S.C. § 343(a)(1).  More, this requisite

"flavor" qualification is either entirely missing from or obscured—by imagery of kale—in PepsiCo's tweets, billboards, magazine advertisements, and the like. *See* Images 3-5.

64. By misrepresenting the amount of the named ingredients and non-named ingredients (through omission), and by implying that Naked beverages are low in sugar, PepsiCo misleads consumers into believing that the products have a different nutrition and ingredient profile than they do.

## RELIANCE AND ECONOMIC INJURY

65. When purchasing Naked Products, Plaintiffs sought products that were healthful and of the nutrition and ingredient profile advertised—that is, consisting predominantly of the "super" ingredients named and depicted on the product labels, and low in sugar.

66. Plaintiffs read and relied on the misleading names, claims, and overall labels of the Naked Products and additional misrepresentations in PepsiCo's print, billboard, and/or online advertising campaign for the products.

67. Based on this reliance, Plaintiffs believed the Naked Products had the aforementioned nutritional qualities and ingredients they sought.

68. Plaintiffs would not have purchased the Naked Products absent these misrepresentations. Instead of receiving products that contained the named ingredient(s) as the predominant ingredient(s), and which were healthful and low in sugar, Plaintiffs received products that consisted primarily of other cheaper and less nutritious ingredients and/or were not as healthful as they perceived. As a result, Plaintiffs received beverages that lacked the nutritional profile that they reasonably believed the products had.

69. Plaintiffs lost money as a result of PepsiCo's deceptive conduct because Plaintiffs did not receive the products for which they paid.

70.     Plaintiffs altered their position to their detriment and suffered damages in an amount equal to the amounts they paid for the Naked Products they purchased.

71.     Plaintiffs would purchase the Naked Products at issue again in the future should they have the qualities advertised in their names, on their labels, and in their billboard, print, and online advertisements.

72.     By engaging in false and misleading marketing, PepsiCo reaped, and continues to reap, increased sales and profits.

73.     PepsiCo knows that the qualities it markets are material to a consumer's decision to purchase its Naked Products.

74.     PepsiCo deliberately cultivates these misperceptions through its marketing of the Naked Products.  Indeed, PepsiCo relies and capitalizes on consumer misconceptions about the Naked Products.

## CLASS ACTION ALLEGATIONS

75.     Pursuant to Rule 23(a) and (b)(2) of the Federal Rules of Civil Procedure, Plaintiffs bring this action individually and on behalf of a proposed class defined as follows:

> **The Injunctive Relief Class**.  All persons residing in the United States and its territories who purchased one or more of the Naked Products for their own use, and not for resale, since October 2, 2010.  Plaintiffs ask the Court to adjudicate only liability, declaratory relief, and injunctive relief through the Injunctive Relief Class; the Injunctive Relief Class does not seek any form of monetary relief.

76.     Additionally, pursuant to Rule 23(a) and (b)(3), Plaintiffs bring this action individually and on behalf of a proposed class (the "Monetary Relief Class") defined as follows:

> **The Monetary Relief Class**.  All persons residing in the United States and its territories who purchased one or more of the Naked Products for their own use, and not for resale, since October 2, 2010.  Plaintiffs ask the Court to adjudicate all remedies through the Monetary Relief Class.

77.     Additionally, pursuant to Rule 23(a) and (b)(3), Plaintiff Lipkind brings this action

individually and on behalf of a proposed class (the "New York Subclass") defined as follows:

> **The New York Subclass**.  All persons who purchased one or more of the Naked Products in the State of New York for their own use, and not for resale, since October 2, 2010.  Plaintiff Lipkind asks the Court to adjudicate all remedies through the New York Subclass.

78.     Additionally, pursuant to Rule 23(a) and (b)(3), Plaintiffs Takeshita and Fenwick bring this action individually and on behalf of a proposed class (the "California Subclass") defined as follows:

> **The California Subclass**.  All persons residing in the State of California who purchased one or more of the Naked Products for their own use, and not for resale, since October 2, 2010.  Plaintiff Takeshita asks the Court to adjudicate all remedies through the Misleading Predominance California Subclass.

79.     Collectively, the Injunctive Relief Class, the Monetary Relief Class, the New York Subclass, and the California Subclass are the "Class."

80.     Excluded from the Class are: (a) Defendant; (b) Defendant's board members, executive-level officers, and attorneys, and immediate family members of any of the foregoing persons; (c) governmental entities; (d) the Court, the Court's immediate family, and the Court staff; and (e) any person that timely and properly excludes himself or herself from the Class in accordance with Court-approved procedures.

81.     Certification of Plaintiffs' claims for class-wide treatment is appropriate because Plaintiffs can prove the elements of the claims on a class-wide basis using the same evidence as individual Class members would use to prove the elements in individual actions alleging the same claims.

82.     **Numerosity**.  The Class consists of many thousands of persons throughout the United States, New York, and California.  The Class is so numerous that joinder of all members is impracticable, and the disposition of each of the Class's claims in a class action will benefit the

parties and the Court.

83.     **Commonality and Predominance**.   Common questions of law and fact predominate over any questions affecting only individual Class members.   These common questions have the capacity to generate common answers that will drive resolution of this action. These common questions include whether:

a.     PepsiCo contributed to, committed, or is responsible for the conduct alleged herein;

b.     PepsiCo's conduct constitutes the violations of law alleged herein;

c.     PepsiCo acted willfully, recklessly, negligently, or with gross negligence in committing the violations of law alleged herein;

d.     Plaintiffs and the Class members are entitled to injunctive relief; and

e.     Plaintiffs and the Class members are entitled to restitution and damages.

84.     Because they saw the name, label, and marketing of the Naked Products, and because they purchased the Naked Products, all Class members were subject to the same wrongful conduct.

85.     Absent PepsiCo's material deceptions, misstatements, and omissions, Plaintiffs and the other Class members would not have purchased the Naked Products.

86.     **Typicality**.   Plaintiffs' claims are typical of the claims of the Class because Plaintiffs and the Class members all purchased the Naked Products and were injured thereby.   The claims of Plaintiffs and the Class members are based on the same legal theories and arise from the same false and misleading conduct.

87.     **Adequacy of Representation**.   Plaintiffs are adequate representatives of the Class because their interests do not conflict with those of the Class members.   Each Class member seeks damages reflecting a similar and discrete purchase, or similar and discrete purchases, that each

Class member made.  Plaintiffs have retained competent and experienced class action counsel who intend to prosecute this action vigorously.  Plaintiffs and their counsel will fairly and adequately protect the Class members' interests.

88.      **Injunctive or Declaratory Relief**.  The requirements for maintaining a class action pursuant to Rule 23(b)(2) are met, as Defendant has acted or refused to act on grounds generally applicable to the Class, thereby making appropriate final injunctive relief or corresponding declaratory relief with respect to the Class as a whole.

89.      **Superiority**.  A class action is superior to other available methods for the fair and efficient adjudication of this controversy because joinder of all Class members is impracticable. The amount at stake for each Class member, while significant, is such that individual litigation would be inefficient and cost-prohibitive.  Additionally, adjudication of this controversy as a class action will avoid the possibility of inconsistent and potentially conflicting adjudication of the claims asserted herein.  Plaintiffs anticipate no difficulty in the management of this action as a class action.

90.      **Notice to the Class**.  Plaintiffs and their counsel anticipate that notice to the proposed Class will be effectuated through recognized, Court-approved notice dissemination methods, which may include United States mail, electronic mail, Internet postings, and/or published notice.

## CLAIMS FOR RELIEF

### FIRST CLAIM
### Unjust Enrichment / Breach of Quasi-Contract
### (By Plaintiffs, on Behalf of the Class)

91.     Plaintiffs repeat each and every allegation contained in the paragraphs above and incorporate such allegations by reference herein.

92.     Plaintiffs bring this claim for unjust enrichment / breach of quasi-contract on behalf of the Class.

93.     As a direct and proximate result of Defendant's acts set forth herein, Defendant has been unjustly enriched.

94.     As a result of Defendant's deceptive, fraudulent, and misleading labeling, advertising, marketing, and sales of the Naked Products, Defendant unjustly enriched itself at the expense of Plaintiffs and the Class members, through Plaintiffs' and the Class members' payment of the purchase price for the products.

95.     Defendant's conduct created a quasi-contract with Plaintiffs and the Class members, through which Defendant received a benefit of monetary compensation without providing the benefits Defendant promised to Plaintiffs and the Class members—i.e., a predominant amount of the named high-value, nutritious ingredients in the products.

96.     Under the circumstances, it would be against equity and good conscience to permit Defendant to retain the ill-gotten benefits it received from Plaintiffs and the Class members, in light of the fact that the Naked Products that Plaintiffs and the Class members purchased were not what Defendant purported them to be.  Thus, it would be unjust or inequitable for Defendant to retain the benefit without restitution to Plaintiffs and the Class members for the monies paid to Defendant for the Naked Products.

97.     Plaintiffs and the Class members seek restitution of, disgorgement of, and/or the imposition of a constructive trust upon all profits, benefits, and compensation Defendant obtained from its improper conduct alleged herein.

98.     Therefore, Plaintiffs pray for relief as set forth below.

**SECOND CLAIM**
**Violation of New York's Consumer Protection from Deceptive Acts and Practices Law,**
**N.Y. GEN. BUS. LAW § 349 *et seq.***
**New York General Business Law Section 349**
**(By Plaintiff Lipkind, on Behalf of the New York Subclass)**

99.     Plaintiff Lipkind repeats each and every allegation contained in the paragraphs above and incorporates such allegations by reference herein.

100.     Plaintiff Lipkind brings this claim on behalf of the New York Subclass for violation of section 349 of New York's Consumer Protection from Deceptive Acts and Practices Law, N.Y. GEN. BUS. LAW § 349 *et seq.*

101.     Section 349 prohibits "[d]eceptive acts or practices in the conduct of any business, trade or commerce or in the furnishing of any service in [the State of New York]." N.Y. GEN. BUS. LAW § 349(a).

102.     PepsiCo's labeling and marketing of the Naked Products, as alleged herein, constitute "deceptive" acts and practices, as such conduct misled Plaintiff Lipkind and the New York Subclass as to the amount of the named ingredients and/or the total amount of sugar in the Naked Products.

103.     Subsection (h) of section 349 grants private plaintiffs a right of action for violation of New York's Consumer Protection from Deceptive Acts and Practices Law, as follows:

> In addition to the right of action granted to the attorney general pursuant to this section, any person who has been injured by reason of any violation of this section may bring an action in his own name to enjoin such unlawful act or practice, an action to recover his

> actual damages or fifty dollars, whichever is greater, or both such actions. The court may, in its discretion, increase the award of damages to an amount not to exceed three times the actual damages up to one thousand dollars, if the court finds the defendant willfully or knowingly violated this section. The court may award reasonable attorney's fees to a prevailing plaintiff.

N.Y. GEN. BUS. LAW § 349(h).

104.    In accordance with subsection (h) of section 349, Plaintiff Lipkind seeks an order enjoining PepsiCo from continuing the unlawful deceptive acts and practices set out above. Absent a Court order enjoining the unlawful deceptive acts and practices, PepsiCo will continue its false and misleading marketing of the amount of the named ingredients and/or the total amount of sugar in the Naked Products and, in doing so, irreparably harm each of the New York Subclass members.

105.    As a consequence of PepsiCo's deceptive acts and practices, Plaintiff Lipkind and other members of the New York Subclass suffered an ascertainable loss of monies. By reason of the foregoing, Plaintiff Lipkind and other members of the New York Subclass also seek actual damages or statutory damages of $50 per violation, whichever is greater, as well as punitive damages. N.Y. GEN. BUS. LAW § 349(h).

106.    Therefore, Plaintiff Lipkind prays for relief as set forth below.

## THIRD CLAIM
**Violation of New York's Consumer Protection from Deceptive Acts and Practices Law, N.Y. GEN. BUS. LAW § 349 *et seq.*
New York General Business Law Section 350
(By Plaintiff Lipkind, on Behalf of the New York Subclass)**

107.    Plaintiff Lipkind repeats each and every allegation contained in the paragraphs above and incorporates such allegations by reference herein.

108.    Plaintiff Lipkind brings this claim on behalf of the New York Subclass for violation of section 350 of New York's Consumer Protection from Deceptive Acts and Practices Law, N.Y. GEN. BUS. LAW § 349 *et seq.*

109.    Section 350 prohibits "[f]alse advertising in the conduct of any business, trade or commerce or in the furnishing of any service in [the State of New York]."  N.Y. GEN. BUS. LAW § 350.

110.    New York General Business Law section 350-a defines "false advertising" as "advertising, including labeling, of a commodity, or of the kind, character, terms or conditions of any employment opportunity if such advertising is misleading in a material respect."  N.Y. GEN. BUS. LAW § 350-a.1.  The section also provides that advertising can be false by omission, as it further defines "false advertising" to include "advertising [that] fails to reveal facts material in the light of such representations with respect to the commodity . . . to which the advertising relates." *Id.*

111.    PepsiCo's labeling, marketing, and advertising of the Naked Products, as alleged herein, are "misleading in a material respect" and, thus, constitute "false advertising," as they falsely represent the Naked Products as being predominantly comprised of their named ingredients and/or low in total sugar.

112.    Plaintiff Lipkind seeks an order enjoining PepsiCo from continuing this false advertising.  Absent enjoining this false advertising, PepsiCo will continue to mislead Plaintiff Lipkind and the other members of the New York Subclass as to the amount of the named ingredients and/or the total amount of sugar in the Naked Products and, in doing so, irreparably harm each of the New York Subclass members.

113.    As a direct and proximate result of PepsiCo's violation of New York General Business Law section 350, Plaintiff Lipkind and the other members of the New York Subclass have also suffered an ascertainable loss of monies.  By reason of the foregoing, Plaintiff Lipkind and the other members of the New York Subclass also seek actual and punitive damages.

114.    Therefore, Plaintiff Lipkind prays for relief as set forth below.

## FOURTH CLAIM
### Violation of California's Unfair Competition Law, CAL. BUS. & PROF. CODE § 17200 *et seq.*
### Unlawful Conduct Prong
### (By Plaintiffs Takeshita and Fenwick, on Behalf of the California Subclass)

115.    Plaintiffs Takeshita and Fenwick repeat each and every allegation contained in the paragraphs above and incorporate such allegations by reference herein.

116.    Plaintiffs Takeshita and Fenwick bring this claim on behalf of the California Subclass for violation of the "unlawful" prong of California's Unfair Competition Law, CAL. BUS. & PROF. CODE § 17200 *et seq.* (the "UCL").

117.    The UCL prohibits any "unlawful, unfair or fraudulent business act or practice." CAL. BUS. & PROF. CODE § 17200.

118.    The acts, omissions, misrepresentations, practices, and non-disclosures of PepsiCo, as alleged herein, constitute "unlawful" business acts and practices in that they violate the Federal Food, Drug, and Cosmetic Act, 21 U.S.C. § 301 *et seq.* (the "FFDCA"), and its implementing regulations, including, at least, the following sections:

a.    21 U.S.C. § 343(a), which deems food misbranded when its labeling contains a statement that is "false or misleading in any particular," with "misleading" defined to "take[] into account (among other things) not only representations made or suggested by statement, word, design, device, or any combination thereof, but also the extent to which the labeling or advertising fails to reveal facts material," 21 U.S.C. § 321(n);

b.    21 U.S.C. § 321(n), which states the nature of a false and misleading advertisement;

c.    21 C.F.R. § 101.18(b), which prohibits true statements about ingredients that are misleading in light of the presence of other ingredients;

d.    21 C.F.R. § 102.5(c), which prohibits the naming of foods so as to create an erroneous impression about the presence or absence of ingredient(s) or component(s) therein;

      e.      21 C.F.R. § 101.2(c), which requires that "[a]ll information appearing on the principal display panel or the information panel . . . appear prominently and conspicuously";

      f.      21 C.F.R. § 101.15(a), which states the reasons by which information required to appear on a food label may lack the necessary prominence and conspicuousness; and

      g.      21 C.F.R. § 101.6, which provides that a "no added sugar" claim can only be made "if the product bears a statement that the food is not 'low calorie' . . . and that directs consumers' attention to the nutrition panel for further information on sugar and calorie content."

119.     PepsiCo's conduct is further "unlawful" because it violates California's False Advertising Law, CAL. BUS. & PROF. CODE § 17500 *et seq.* (the "FAL"), and California's Consumers Legal Remedies Act, CAL. CIV. CODE § 1750 *et seq.* (the "CLRA"), as discussed in the claims below.

120.     PepsiCo's conduct also violates California's Sherman Food, Drug, and Cosmetic Law, CAL. HEALTH & SAFETY CODE § 109875 *et seq.* (the "Sherman Law"), including, at least, the following sections:

      a.      section 110100 (adopting all FDA regulations as state regulations);

      b.      section 110290 ("In determining whether the labeling or advertisement of a food . . . is misleading, all representations made or suggested by statement, word, design, device, sound, or any combination of these, shall be taken into account.  The extent that the labeling or advertising fails to reveal facts concerning the food . . . or consequences of customary use of the food . . . shall also be considered.");

      c.      section 110390 ("It is unlawful for any person to disseminate any false advertisement of any food. . . .  An advertisement is false if it is false or misleading in any particular.");

      d.      section 110395 ("It is unlawful for any person to manufacture, sell, deliver, hold, or offer for sale any food . . . that is falsely advertised.");

      e.      section 110398 ("It is unlawful for any person to advertise any food, drug, device, or cosmetic that is adulterated or misbranded.");

f.      section 110400 ("It is unlawful for any person to receive in commerce any food . . . that is falsely advertised or to deliver or proffer for delivery any such food . . . ."); and

g.      section 110660 ("Any food is misbranded if its labeling is false or misleading in any particular.").

121.    Each of the challenged statements made, and actions taken, by PepsiCo violates the FFDCA, CLRA, FAL, and Sherman Law, and, consequently, violates the "unlawful" prong of the UCL.

122.    PepsiCo leveraged its deception to induce Plaintiffs Takeshita, Fenwick and the members of the California Subclass to purchase products that were of lesser value and quality than advertised.

123.    PepsiCo's deceptive advertising caused Plaintiffs Takeshita, Fenwick and the members of the California Subclass to suffer injury in fact and to lose money or property, as it denied them the benefit of the bargain.  Had Plaintiffs Takeshita, Fenwick and the members of the California Subclass been aware of PepsiCo's false and misleading advertising tactics, they would not have purchased the Naked Products.

124.    In accordance with California Business and Professions Code section 17203, Plaintiff Takeshita seeks an order enjoining PepsiCo from continuing to conduct business through unlawful, unfair, and/or fraudulent acts and practices and to commence a corrective advertising campaign.

125.    Plaintiffs Takeshita and Fenwick also seek an order for the disgorgement and restitution of all monies from the sale of the Naked Products that PepsiCo unjustly acquired through acts of unlawful, unfair, and/or fraudulent competition.

126.    Therefore, Plaintiffs Takeshita and Fenwick pray for relief as set forth below.

## FIFTH CLAIM
### Violation of California's Unfair Competition Law, CAL. BUS. & PROF. CODE § 17200 *et seq.*
### Unfair and Fraudulent Conduct Prongs
### (By PlaintiffS Takeshita and Fenwick, on Behalf of the California Subclass)

127.    Plaintiffs Takeshita and Fenwick repeat each and every allegation contained in the paragraphs above and incorporate such allegations by reference herein.

128.    Plaintiffs Takeshita and Fenwick bring this claim on behalf of the California Subclass for violation of the "unfair" and "fraudulent" prongs of the UCL.

129.    The UCL prohibits any "unlawful, unfair or fraudulent business act or practice." CAL. BUS. & PROF. CODE § 17200.

130.    The false and misleading labeling of the Naked Products, as alleged herein, constitute "unfair" business acts and practices because such conduct is immoral, unscrupulous, and offends public policy.  Further, the gravity of PepsiCo's conduct outweighs any conceivable benefit of such conduct.

131.    The acts, omissions, misrepresentations, practices, and non-disclosures of PepsiCo, as alleged herein, constitute "fraudulent" business acts and practices, because PepsiCo's conduct is false and misleading to Plaintiff Takeshita and the members of the California Subclass.

132.    PepsiCo's labeling and marketing of the Naked Products is likely to deceive reasonable consumers about the relative amount of named ingredients and/or the total amount of sugar in the Naked Products.

133.    PepsiCo either knew or reasonably should have known that the claims on the labels of the Naked Products were likely to deceive reasonable consumers.

134.    In accordance with California Business & Professions Code section 17203, Plaintiff Takeshita seeks an order enjoining PepsiCo from continuing to conduct business through unlawful, unfair, and/or fraudulent acts and practices and to commence a corrective advertising campaign.

135.    Plaintiffs Takeshita and Fenwick also seek an order for the disgorgement and restitution of all monies from the sale of the Naked Products that were unjustly acquired through act of unlawful, unfair, and/or fraudulent competition.

136.    Therefore, Plaintiffs Takeshita and Fenwick pray for relief as set forth below.

### SIXTH CLAIM
**Violation of California's False Advertising Law, CAL. BUS. & PROF. CODE § 17500 *et seq.***
**(By Plaintiffs Takeshita and Fenwick, on Behalf of the California Subclass)**

137.    Plaintiffs Takeshita and Fenwick repeat each and every allegation contained in the paragraphs above and incorporate such allegations by reference herein.

138.    Plaintiffs Takeshita and Fenwick brings this claim on behalf of the California Subclass for violation of the FAL.

139.    The FAL prohibits making any false or misleading advertising claim.  CAL. BUS. & PROF. CODE § 17500.

140.    As alleged herein, PepsiCo, in its labeling and advertising of the Naked Products, makes "false [and] misleading advertising claim[s]," as it deceives consumers as to the relative amount of named ingredients and/or the total amount of sugar in the Naked Products.

141.    In reliance on these false and misleading advertising claims, Plaintiffs Takeshita and Fenwick and the members of the California Subclass purchased and used the Naked Products without the knowledge that the products contain only a small overall and relative amount of their named ingredients and/or a substantial amount of total sugar.

142.    PepsiCo knew or should have known that the labeling and marketing of the Naked Products was likely to deceive consumers.

143.    As a result, Plaintiffs Takeshita and Fenwick and the California Subclass members seek injunctive and equitable relief, restitution, and an order for the disgorgement of the funds by

which PepsiCo was unjustly enriched.

144.     Therefore, Plaintiff Takeshita prays for relief as set forth below.

**SEVENTH CLAIM**
**Violation of California's Consumers Legal Remedies Act, CAL. CIV. CODE § 1750 *et seq.***
**(By Plaintiffs Takeshita and Fenwick, on Behalf of the California Subclass)**
**(Injunctive Relief Only)**

145.     Plaintiffs Takeshita and Fenwick repeat each and every allegation contained in the paragraphs above and incorporates such allegations by reference herein.

146.     Plaintiffs Takeshita and Fenwick bring this claim on behalf of the California Subclass for violation of the CLRA, seeking injunctive relief only.

147.     The CLRA adopts a statutory scheme prohibiting various deceptive practices in connection with the conduct of a business providing goods, property, or services primarily for personal, family, or household purposes.

148.     PepsiCo's policies, acts, and practices were designed to, and did, result in the purchase and use of the Naked Products primarily for personal, family, or household purposes, and violated and continue to violate the following sections of the CLRA:

        a.     section 1770(a)(5), which prohibits representing that goods have a particular composition or contents that they do not have;

        b.     section 1770(a)(5), which also prohibits representing that goods have characteristics, uses, or benefits that they do not have;

        c.     section 1770(a)(7), which prohibits representing that goods are of a particular standard, quality, or grade if they are of another;

        d.     section 1770(a)(9), which prohibits advertising goods with intent not to sell them as advertised; and

        e.     section 1770(a)(16), which prohibits representing that the subject of a transaction has been supplied in accordance with a previous representation when it has not.

149.     As a result, in accordance with California Civil Code section 1780(a)(2), Plaintiff

Takeshita and the members of the California Subclass have suffered irreparable harm and seek injunctive relief in the form of an order:

a.   enjoining PepsiCo from continuing to engage in the deceptive practices described above;

b.   requiring PepsiCo to provide public notice of the true nature of the Naked Products; and

c.   enjoining PepsiCo from such deceptive business practices in the future.

150.   Pursuant to section 1782 of the CLRA, Plaintiffs Takeshita and Fenwick hereby notifying PepsiCo in writing of its particular violations of section 1770 of the CLRA and is demanding, among other actions, that PepsiCo cease marketing the Naked Products as set forth in detail above and correct, repair, replace, or otherwise rectify the Naked Products that are in violation of section 1770 as set forth in detail above.  If PepsiCo fails to respond to Plaintiffs' demand within 30 days of this notice, pursuant to section 1782 of the CLRA, Plaintiffs will amend this Class Action Complaint to request, in addition to the above relief, statutory damages, actual damages, punitive damages, interest, and attorneys' fees.

151.   Therefore, Plaintiffs Takeshita and Fenwick pray for relief as set forth below.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiffs, individually and on behalf of the members of the Class, respectfully request the Court to enter an Order:

A.      certifying the proposed Class under Federal Rule of Civil Procedure 23(a), (b)(2), and (b)(3), as set forth above;

B.      declaring that Defendant is financially responsible for notifying the Class members of the pendency of this suit;

C.      declaring that Defendant has committed the violations of law alleged herein;

D.      providing for any and all injunctive relief the Court deems appropriate;

E.      awarding statutory damages in the maximum amount for which the law provides;

F.      awarding monetary damages, including but not limited to any compensatory, incidental, or consequential damages in an amount that the Court or jury will determine, in accordance with applicable law;

G.      providing for any and all equitable monetary relief the Court deems appropriate;

H.      awarding punitive or exemplary damages in accordance with proof and in an amount consistent with applicable precedent;

I.      awarding Plaintiffs their reasonable costs and expenses of suit, including attorneys' fees;

J.      awarding pre- and post-judgment interest to the extent the law allows; and

K.      for such further relief as this Court may deem just and proper.

## <u>DEMAND FOR JURY TRIAL</u>

Pursuant to Rule 38 of the Federal Rules of Civil Procedure, Plaintiffs hereby demand a

trial by jury on all claims so triable.

Date: October 4, 2016                     Respectfully submitted,

                                          **REESE LLP**


                              By: *<u>/s/ Michael R. Reese</u>*
                                  Michael R. Reese
                                  *mreese@reesellp.com*
                                  George V. Granade
                                  *ggranade@reesellp.com*
                                  100 West 93rd Street, 16th Floor
                                  New York, New York  10025
                                  Telephone: (212) 643-0500
                                  Facsimile: (212) 253-4272

                                  **CENTER FOR SCIENCE IN THE PUBLIC
                                  INTEREST**
                                  Maia C. Kats
                                  *mkats@cspinet.org*
                                  William Thanhauser
                                  *wthanhauser@cspinet.org*
                                  1220 L Street, Northwest, Suite 300
                                  Washington, District of Columbia  20005
                                  Telephone: (202) 777-8381
                                  Facsimile: (202) 265-4954

                                  *Counsel for Plaintiffs and the Proposed Class*

# EXHIBIT 1

Label, Nutrition Facts, and Ingredients for Naked Juice Açaí Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 300 | Calories from Fat 50 |

| | % Daily Value* |
|---|---|
| **Total Fat** 6g | **9%** |
|   Saturated Fat 1g | **5%** |
|   *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 30mg | **1%** |
| **Potassium** 820mg | **23%** |
| **Total Carbohydrate** 59g | **20%** |
|   Dietary Fiber 6g | **24%** |
|   Sugars 46g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 190% |
| Vitamin C | 190% |
| Calcium | 6% |
| Iron | 6% |
| Vitamin E | 570% |
| Pantothenic Acid | 50% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
|   Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
|   Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, PLUM PUREE, ACAI PUREE (WATER, ACAI PULP), CONCORD GRAPE JUICE FROM CONCENTRATE (WATER, CONCORD GRAPE JUICE CONCENTRATE), NATURAL FLAVORS, ELDERBERRY EXTRACT, BEET POWDER, VITAMIN E (AS ACETATE), BLACK CURRANT POWDER, ASCORBIC ACID (VITAMIN C), BETA CAROTENE (VITAMIN A), GRAPE SEED EXTRACT, SOY LECITHIN, CHOLINE BITARTRATE, D-CALCIUM PANTOTHENATE (VITAMIN B5)

CONTAINS SOY

Last updated on July 14, 2016.

1

Label, Nutrition Facts, and Ingredients for Naked Juice Berry Almond



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 330 | Calories from Fat 120 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 13g | **20%** |
| Saturated Fat 1g | **5%** |
| Trans Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 70mg | **3%** |
| **Potassium** 370mg | **11%** |
| **Total Carbohydrate** 44g | **15%** |
| Dietary Fiber 5g | **20%** |
| Sugars 36g | |
| **Protein** 11g | **13%** |

| | % DV |
|---|---|
| Vitamin A | 4% |
| Vitamin C | 0% |
| Calcium | 8% |
| Iron | 10% |
| Vitamin E | 15% |
| Magnesium | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, ALMONDMILK (FILTERED WATER, ALMONDS), BLACKBERRY PUREE, BANANA PUREE, BLUEBERRY PUREE, STRAWBERRY PUREE, RASPBERRY PUREE, SOY PROTEIN ISOLATE, NATURAL FLAVORS

CONTAINS SOY AND TREENUT.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Berry Blast



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 250 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 20mg | **1%** |
| **Potassium** 650mg | **19%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 49g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 0% |
| Calcium | 4% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, STRAWBERRY PUREE, BLACKBERRY PUREE, RASPBERRY PUREE, NATURAL FLAVORS

Last updated on July 14, 2016.

3

Label, Nutrition Facts, and Ingredients for Naked Juice Blue Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| **Calories** 320 | Calories from Fat 0 |
|---|---|
| | **% Daily Value\*** |
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 20mg | **1%** |
| **Potassium** 700mg | **20%** |
| **Total Carbohydrate** 76g | **25%** |
| Dietary Fiber 5g | **19%** |
| Sugars 55g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 190% |
| Calcium | 0% |
| Iron | 4% |
| Vitamin E | 190% |
| Niacin | 190% |
| Vitamin B6 | 190% |
| Vitamin B12 | 190% |
| Pantothenic Acid | 190% |

\*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, BLUEBERRY PUREE, BLACKBERRY PUREE, CHICORY ROOT FIBER, NATURAL FLAVORS, FRUIT AND VEGETABLE JUICE FOR COLOR, ASCORBIC ACID (VITAMIN C), VITAMIN E (AS ACETATE), NIACINAMIDE, D-CALCIUM PANTOTHENATE (VITAMIN B5), PYRIDOXINE HYDROCHLORIDE (VITAMIN B6), CYANOCOBALAMIN (VITAMIN B12)

Last updated on July 14, 2016.

4

Label, Nutrition Facts, and Ingredients for Naked Juice Bright Beets



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| | |
|---|---|
| **Calories** 170 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 190mg | **8%** |
| **Potassium** 840mg | **24%** |
| **Total Carbohydrate** 42g | **14%** |
| Dietary Fiber 1g | **6%** |
| Sugars 35g | |
| **Protein** 3g | |

| | % DV |
|---|---|
| Vitamin A | 120% |
| Vitamin C | 0% |
| Calcium | 2% |
| Iron | 2% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BEET JUICE, CARROT PUREE, COCONUT WATER, LEMON JUICE, GINGER JUICE, NATURAL FLAVORS

CONTAINS TREENUT

Last updated on July 14, 2016.

5

Label, Nutrition Facts, and Ingredients for Naked Juice Chia Cherry Lime



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 270 | Calories from Fat 20 |

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | **3%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 0mg | **0%** |
| **Potassium** 670mg | **19%** |
| **Total Carbohydrate** 61g | **20%** |
| Dietary Fiber 6g | **24%** |
| Sugars 53g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 0% |
| Calcium | 10% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, SWEET CHERRY PUREE, PLUM PUREE, CHIA SEEDS, LIME JUICE, FRUIT AND VEGETABLE JUICE FOR COLOR, NATURAL FLAVORS

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Chia Sweet Peach



## Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 230 | Calories from Fat 20 |

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | 3% |
| Saturated Fat 0g | 0% |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | 0% |
| **Sodium** 0mg | 0% |
| **Potassium** 630mg | 18% |
| **Total Carbohydrate** 51g | 17% |
| Dietary Fiber 8g | 32% |
| Sugars 46g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 250% |
| Vitamin C | 0% |
| Calcium | 10% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, PEACH PUREE, ORANGE JUICE, MANGO PUREE, CHIA SEEDS, NATURAL FLAVORS, BETA CAROTENE (VITAMIN A)

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Double Berry



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 420 | Calories from Fat 40 |

| | % Daily Value* |
|---|---|
| **Total Fat** 4g | **6%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 20mg | **7%** |
| **Sodium** 250mg | **10%** |
| **Potassium** 860mg | **25%** |
| **Total Carbohydrate** 67g | **22%** |
| Dietary Fiber 0g | **0%** |
| Sugars 55g | |
| **Protein** 30g | **60%** |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 190% |
| Calcium | 8% |
| Iron | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, STRAWBERRY PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, BLUEBERRY PUREE, SOY LECITHIN, FRUIT AND VEGETABLE JUICE FOR COLOR, NATURAL FLAVORS, ASCORBIC ACID (VITAMIN C)

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Kale Blazer



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 190 | Calories from Fat 0 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 180mg | **8%** |
| **Potassium** 970mg | **28%** |
| **Total Carbohydrate** 40g | **13%** |
| Dietary Fiber 0g | **0%** |
| Sugars 34g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 30% |
| Vitamin C | 70% |
| Calcium | 18% |
| Iron | 4% |
| Thiamine | 10% |
| Riboflavin | 20% |
| Vitamin B6 | 12% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

ORANGE JUICE, KALE PUREE, APPLE JUICE, CUCUMBER JUICE, SPINACH JUICE, CELERY PUREE, GINGER JUICE, LEMON JUICE, NATURAL FLAVORS.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Power-C Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 230 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 0mg | **0%** |
| **Potassium** 680mg | **20%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 44g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 10% |
| Vitamin C | 1900% |
| Calcium | 4% |
| Iron | 4% |
| Zinc | 20% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories: | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Sat Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, GUAVA PUREE, PEACH PUREE, STRAWBERRY PUREE, ASCORBIC ACID (VITAMIN C), NATURAL FLAVORS, ACEROLA JUICE POWDER, ROSEHIPS POWDER, ZINC OXIDE

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Probiotic Machine Tropical Mango



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| **Calories** 280 | Calories from Fat 0 |
|---|---|

| | **% Daily Value\*** |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 10mg | **0%** |
| **Potassium** 710mg | **20%** |
| **Total Carbohydrate** 66g | **22%** |
| Dietary Fiber 3g | **12%** |
| Sugars 53g | |
| **Protein** 3g | |

| | **% DV** |
|---|---|
| Vitamin A | 50% |
| Vitamin C | 60% |
| Calcium | 4% |
| Iron | 2% |

\*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, PINEAPPLE JUICE, BANANA PUREE, FRUCTOOLIGOSACCHARIDES, <u>NATURAL FLAVORS</u>, BIFIDOBACTERIUM.LACTOSE FREE

Last updated on July 14, 2016.

11

Label, Nutrition Facts, and Ingredients for Naked Juice Protein Zone



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| | |
|---|---|
| **Calories** 420 | Calories from Fat 40 |

| | % Daily Value* |
|---|---|
| **Total Fat** 4g | **6%** |
|   Saturated Fat 2g | **10%** |
|   *Trans* Fat 0g | |
| **Cholesterol** 55mg | **18%** |
| **Sodium** 270mg | **11%** |
| **Potassium** 910mg | **26%** |
| **Total Carbohydrate** 65g | **22%** |
|   Dietary Fiber 0g | **0%** |
|   Sugars 53g | |
| **Protein** 30g | **60%** |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 280% |
| Calcium | 10% |
| Iron | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
|   Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
|   Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, ORANGE JUICE, PINEAPPLE JUICE, WHEY PROTEIN CONCENTRATE, <u>SOY PROTEIN ISOLATE</u>, COCONUT MILK EXTRACT, SOY LECITHIN, <u>NATURAL FLAVORS</u>, ASCORBIC ACID (VITAMIN C).

CONTAINS TREENUT, MILK AND SOY.

Last updated on July 14, 2016.

12

Label, Nutrition Facts, and Ingredients for Naked Juice Protein Zone Mango



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| **Calories** 420 | Calories from Fat 20 |
|---|---|
| | **% Daily Value*** |
| **Total Fat** 2g | **4%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 20mg | **7%** |
| **Sodium** 250mg | **10%** |
| **Potassium** 760mg | **22%** |
| **Total Carbohydrate** 67g | **22%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 30g | **60%** |

| | **% DV** |
|---|---|
| Vitamin A | 220% |
| Vitamin C | 470% |
| Calcium | 10% |
| Iron | 10% |
| Vitamin E | 260% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, BANANA PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, SOY LECITHIN, NATURAL FLAVORS, ASCORBIC ACID (VITAMIN C), VITAMIN E (AS ACETATE), BETA CAROTENE FOR COLOR (VITAMIN A)

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

13

Label, Nutrition Facts, and Ingredients for Naked Juice Green Machine



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 270 | Calories from Fat 0 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 25mg | **1%** |
| **Potassium** 760mg | **22%** |
| **Total Carbohydrate** 63g | **21%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 90% |
| Vitamin C | 70% |
| Calcium | 4% |
| Iron | 8% |
| Riboflavin | 20% |
| Vitamin B6 | 20% |
| Vitamin B12 | 20% |
| Magnesium | 10% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, PINEAPPLE JUICE, BANANA PUREE, KIWI PUREE, SPIRULINA, NATURAL FLAVORS, ALFALFA, BROCCOLI, SPINACH, BARLEY GRASS, WHEAT GRASS, PARSLEY, GINGER ROOT, KALE, ODORLESS GARLIC

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Proteins & Greens



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 400 | Calories from Fat 30 |

| | % Daily Value* |
|---|---|
| **Total Fat** 3g | **5%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 29mg | **10%** |
| **Sodium** 290mg | **12%** |
| **Potassium** 860mg | **25%** |
| **Total Carbohydrate** 61g | **20%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 30g | **60%** |

| | % DV |
|---|---|
| Vitamin A | 60% |
| Vitamin C | 510% |
| Calcium | 10% |
| Iron | 30% |
| Thiamine | 4% |
| Riboflavin | 20% |
| Vitamin B6 | 20% |
| Vitamin B12 | 20% |
| Magnesium | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories: | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Sat Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

APPLE JUICE, MANGO PUREE, PINEAPPLE JUICE, KIWI PUREE, BANANA PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, SOY LECITHIN, NATURAL FLAVORS, SPIRULINA, ALFALFA, ASCORBIC ACID (VITAMIN C), BROCCOLI, SPINACH, BARLEY GRASS, WHEAT GRASS, GINGER ROOT, PARSLEY, KALE

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

15

Label, Nutrition Facts, and Ingredients for Naked Juice Red Machine



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| **Calories** 320 | Calories from Fat 80 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 9g | **14%** |
| Saturated Fat 1g | **5%** |
| Trans Fat 0g | |
| Polyunsaturated Fat 6g | |
| Monounsaturated Fat 2g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 30mg | **1%** |
| **Potassium** 780mg | **22%** |
| **Total Carbohydrate** 59g | **20%** |
| Dietary Fiber 6g | **24%** |
| Sugars 48g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 25% |
| Calcium | 4% |
| Iron | 15% |
| Vitamin B6 | 130% |
| Vitamin B12 | 110% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, STRAWBERRY PUREE, ORANGE JUICE, BANANA PUREE, RASPBERRY PUREE, RED GRAPE JUICE FROM CONCENTRATE (WATER, RED GRAPE JUICE CONCENTRATE), POMEGRANATE JUICE FROM CONCENTRATE (WATER, POMEGRANATE JUICE CONCENTRATE), CRANBERRY JUICE FROM CONCENTRATE (WATER, CRANBERRY JUICE CONCENTRATE), FLAX SEED, FRUIT JUICE FOR COLOR, NATURAL FLAVORS, PYRIDOXINE HYDROCHLORIDE (VITAMIN B6), CYANOCOBALAMIN (VITAMIN B12)

Last updated on July 14, 2016.

16

Label, Nutrition Facts, and Ingredients for Naked Juice Sea Greens



## Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 240 | Calories from Fat 0 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 50mg | **2%** |
| **Potassium** 830mg | **24%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 47g | |
| **Protein** 3g | |

| | % DV |
|---|---|
| Vitamin A | 60% |
| Vitamin C | 6% |
| Calcium | 2% |
| Iron | 8% |
| Riboflavin | 15% |
| Vitamin B12 | 35% |
| Iodine | 60% |
| Magnesium | 10% |
| Manganese | 20% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, ORANGE JUICE, BANANA PUREE, COCONUT WATER, STRAWBERRY PUREE, PASSION FRUIT JUICE, CELERY PUREE, SPIRULINA, DULSE, NATURAL FLAVORS

CONTAINS COCONUT

Last updated on July 14, 2016.

EXHIBIT 2

Label, Nutrition Facts, and Ingredients for Naked Juice Açaí Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 300 | Calories from Fat 50 |

| | % Daily Value* |
|---|---|
| **Total Fat** 6g | **9%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 30mg | **1%** |
| **Potassium** 820mg | **23%** |
| **Total Carbohydrate** 59g | **20%** |
| Dietary Fiber 6g | **24%** |
| Sugars 46g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 190% |
| Vitamin C | 190% |
| Calcium | 6% |
| Iron | 6% |
| Vitamin E | 570% |
| Pantothenic Acid | 50% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, PLUM PUREE, ACAI PUREE (WATER, ACAI PULP), CONCORD GRAPE JUICE FROM CONCENTRATE (WATER, CONCORD GRAPE JUICE CONCENTRATE), NATURAL FLAVORS, ELDERBERRY EXTRACT, BEET POWDER, VITAMIN E (AS ACETATE), BLACK CURRANT POWDER, ASCORBIC ACID (VITAMIN C), BETA CAROTENE (VITAMIN A), GRAPE SEED EXTRACT, SOY LECITHIN, CHOLINE BITARTRATE, D-CALCIUM PANTOTHENATE (VITAMIN B5)

CONTAINS SOY

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Berry Almond



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 330 | Calories from Fat 120 |

| | % Daily Value* |
|---|---|
| **Total Fat** 13g | **20%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 70mg | **3%** |
| **Potassium** 370mg | **11%** |
| **Total Carbohydrate** 44g | **15%** |
| Dietary Fiber 5g | **20%** |
| Sugars 36g | |
| **Protein** 11g | **13%** |

| | % DV |
|---|---|
| Vitamin A | 4% |
| Vitamin C | 0% |
| Calcium | 8% |
| Iron | 10% |
| Vitamin E | 15% |
| Magnesium | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, ALMONDMILK (FILTERED WATER, ALMONDS), BLACKBERRY PUREE, BANANA PUREE, BLUEBERRY PUREE, STRAWBERRY PUREE, RASPBERRY PUREE, SOY PROTEIN ISOLATE, NATURAL FLAVORS.

CONTAINS SOY AND TREENUT.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Berry Blast



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 250 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 20mg | **1%** |
| **Potassium** 650mg | **19%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 49g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 0% |
| Calcium | 4% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, STRAWBERRY PUREE, BLACKBERRY PUREE, RASPBERRY PUREE, NATURAL FLAVORS

Last updated on July 14, 2016.

3

Label, Nutrition Facts, and Ingredients for Naked Juice Blue Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---:|
| **Calories** 320 | Calories from Fat 0 |

| | **% Daily Value*** |
|---|---:|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| Trans Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 20mg | **1%** |
| **Potassium** 700mg | **20%** |
| **Total Carbohydrate** 76g | **25%** |
| Dietary Fiber 5g | **19%** |
| Sugars 55g | |
| **Protein** 2g | |

| | **% DV** |
|---|---:|
| Vitamin A | 0% |
| Vitamin C | 190% |
| Calcium | 0% |
| Iron | 4% |
| Vitamin E | 190% |
| Niacin | 190% |
| Vitamin B6 | 190% |
| Vitamin B12 | 190% |
| Pantothenic Acid | 190% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BANANA PUREE, BLUEBERRY PUREE, BLACKBERRY PUREE, CHICORY ROOT FIBER, NATURAL FLAVORS, FRUIT AND VEGETABLE JUICE FOR COLOR, ASCORBIC ACID (VITAMIN C), VITAMIN E (AS ACETATE), NIACINAMIDE, D-CALCIUM PANTOTHENATE (VITAMIN B5), PYRIDOXINE HYDROCHLORIDE (VITAMIN B6), CYANOCOBALAMIN (VITAMIN B12)

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Bright Beets



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 170 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 190mg | **8%** |
| **Potassium** 840mg | **24%** |
| **Total Carbohydrate** 42g | **14%** |
| Dietary Fiber 1g | **6%** |
| Sugars 35g | |
| **Protein** 3g | |

| | % DV |
|---|---|
| Vitamin A | 120% |
| Vitamin C | 0% |
| Calcium | 2% |
| Iron | 2% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, BEET JUICE, CARROT PUREE, COCONUT WATER, LEMON JUICE, GINGER JUICE, NATURAL FLAVORS

CONTAINS TREENUT

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Chia Cherry Lime



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 270 | Calories from Fat 20 |

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | 3% |
| Saturated Fat 0g | 0% |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | 0% |
| **Sodium** 0mg | 0% |
| **Potassium** 670mg | 19% |
| **Total Carbohydrate** 61g | 20% |
| Dietary Fiber 6g | 24% |
| Sugars 53g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 0% |
| Calcium | 10% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, SWEET CHERRY PUREE, PLUM PUREE, CHIA SEEDS, LIME JUICE, FRUIT AND VEGETABLE JUICE FOR COLOR, NATURAL FLAVORS

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Chia Sweet Peach



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 230 | Calories from Fat 20 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | **3%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 0mg | **0%** |
| **Potassium** 630mg | **18%** |
| **Total Carbohydrate** 51g | **17%** |
| Dietary Fiber 8g | **32%** |
| Sugars 46g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 250% |
| Vitamin C | 0% |
| Calcium | 10% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, PEACH PUREE, ORANGE JUICE, MANGO PUREE, CHIA SEEDS, NATURAL FLAVORS, BETA CAROTENE (VITAMIN A)

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Double Berry



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 420 | Calories from Fat 40 |

| | % Daily Value* |
|---|---|
| **Total Fat** 4g | **6%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 20mg | **7%** |
| **Sodium** 250mg | **10%** |
| **Potassium** 860mg | **25%** |
| **Total Carbohydrate** 67g | **22%** |
| Dietary Fiber 0g | **0%** |
| Sugars 55g | |
| **Protein** 30g | **60%** |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 190% |
| Calcium | 8% |
| Iron | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories: | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Sat Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

APPLE JUICE, BANANA PUREE, STRAWBERRY PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, BLUEBERRY PUREE, SOY LECITHIN, FRUIT AND VEGETABLE JUICE FOR COLOR, NATURAL FLAVORS, ASCORBIC ACID (VITAMIN C)

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

8

Label, Nutrition Facts, and Ingredients for Naked Juice Green Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 270 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 25mg | **1%** |
| **Potassium** 760mg | **22%** |
| **Total Carbohydrate** 63g | **21%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 90% |
| Vitamin C | 70% |
| Calcium | 4% |
| Iron | 8% |
| Riboflavin | 20% |
| Vitamin B6 | 20% |
| Vitamin B12 | 20% |
| Magnesium | 10% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, PINEAPPLE JUICE, BANANA PUREE, KIWI PUREE, SPIRULINA, NATURAL FLAVORS, ALFALFA, BROCCOLI, SPINACH, BARLEY GRASS, WHEAT GRASS, PARSLEY, GINGER ROOT, KALE, ODORLESS GARLIC

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Kale Blazer



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| Calories 190 | Calories from Fat 0 |
|---|---|
| | **% Daily Value\*** |
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 180mg | **8%** |
| **Potassium** 970mg | **28%** |
| **Total Carbohydrate** 40g | **13%** |
| Dietary Fiber 0g | **0%** |
| Sugars 34g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 30% |
| Vitamin C | 70% |
| Calcium | 18% |
| Iron | 4% |
| Thiamine | 10% |
| Riboflavin | 20% |
| Vitamin B6 | 12% |

\*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

ORANGE JUICE, KALE PUREE, APPLE JUICE, CUCUMBER JUICE, SPINACH JUICE, CELERY PUREE, GINGER JUICE, LEMON JUICE, NATURAL FLAVORS.

Last updated on July 14, 2016.

10

Label, Nutrition Facts, and Ingredients for Naked Juice Mighty Mango



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| **Calories** 290 | Calories from Fat 0 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 20mg | **1%** |
| **Potassium** 650mg | **19%** |
| **Total Carbohydrate** 68g | **23%** |
| Dietary Fiber 0g | **0%** |
| Sugars 57g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 230% |
| Vitamin C | 20% |
| Calcium | 4% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

MANGO PUREE, APPLE JUICE, ORANGE JUICE, BANANA PUREE, LEMON JUICE, NATURAL FLAVORS, BETA CAROTENE (VITAMIN A)

Last updated on July 14, 2016.

11

Label, Nutrition Facts, and Ingredients for Naked Juice Orange Carrot



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 230 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 50mg | **2%** |
| **Potassium** 840mg | **24%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 2g | **8%** |
| Sugars 49g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 340% |
| Vitamin C | 150% |
| Calcium | 4% |
| Iron | 8% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

ORANGE JUICE, CARROT JUICE, APPLE JUICE, MANGO PUREE, APPLE PUREE, BANANA PUREE, LEMON JUICE, NATURAL FLAVORS

Last updated on July 14, 2016.

12

Label, Nutrition Facts, and Ingredients for Naked Juice Orange Mango



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 250 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 10mg | **0%** |
| **Potassium** 630mg | **18%** |
| **Total Carbohydrate** 59g | **20%** |
| Dietary Fiber 0g | **0%** |
| Sugars 51g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 30% |
| Vitamin C | 45% |
| Calcium | 0% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

ORANGE JUICE, APPLE JUICE, MANGO PUREE, BANANA PUREE, NATURAL FLAVORS

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Pomegranate Blueberry



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| **Calories** 290 | Calories from Fat 0 |
|---|---|
| | **% Daily Value*** |
| **Total Fat** 0g | **0%** |
|   Saturated Fat 0g | **0%** |
|   *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 40mg | **2%** |
| **Potassium** 570mg | **16%** |
| **Total Carbohydrate** 68g | **23%** |
|   Sugars 61g | |
| **Protein** 2g | |

| | **% DV** |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 0% |
| Calcium | 4% |
| Iron | 0% |

Not a significant source of dietary fiber, vitamin A, vitamin C, and iron.

*Percent Daily Values are based on a 2,000 calorie diet.

POMEGRANATE JUICE FROM CONCENTRATE (WATER, POMEGRANATE JUICE CONCENTRATE), RED GRAPE JUICE FROM CONCENTRATE (WATER, RED GRAPE JUICE CONCENTRATE), WHITE GRAPE JUICE FROM CONCENTRATE (WATER, WHITE GRAPE JUICE CONCENTRATE), APPLE JUICE, BLUEBERRY PUREE, NATURAL FLAVORS

Last updated on July 14, 2016.

14

Label, Nutrition Facts, and Ingredients for Naked Juice Power-C Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

| | |
|---|---|
| **Amount Per Serving** | |
| **Calories** 230 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 0mg | **0%** |
| **Potassium** 680mg | **20%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 44g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 10% |
| Vitamin C | 1900% |
| Calcium | 4% |
| Iron | 4% |
| Zinc | 20% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, GUAVA PUREE, PEACH PUREE, STRAWBERRY PUREE, ASCORBIC ACID (VITAMIN C), NATURAL FLAVORS, ACEROLA JUICE POWDER, ROSEHIPS POWDER, ZINC OXIDE

Last updated on July 14, 2016.

15

Label, Nutrition Facts, and Ingredients for Naked Juice Probiotic Machine Tropical Mango



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 280 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 10mg | **0%** |
| **Potassium** 710mg | **20%** |
| **Total Carbohydrate** 66g | **22%** |
| Dietary Fiber 3g | **12%** |
| Sugars 53g | |
| **Protein** 3g | |

| | % DV |
|---|---|
| Vitamin A | 50% |
| Vitamin C | 60% |
| Calcium | 4% |
| Iron | 2% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, PINEAPPLE JUICE, BANANA PUREE, FRUCTOOLIGOSACCHARIDES, NATURAL FLAVORS, BIFIDOBACTERIUM.LACTOSE FREE

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Proteins & Greens



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 400 | Calories from Fat 30 |

| | % Daily Value* |
|---|---|
| **Total Fat** 3g | **5%** |
| Saturated Fat 1g | **5%** |
| *Trans* Fat 0g | |
| **Cholesterol** 29mg | **10%** |
| **Sodium** 290mg | **12%** |
| **Potassium** 860mg | **25%** |
| **Total Carbohydrate** 61g | **20%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 30g | **60%** |

| | % DV |
|---|---|
| Vitamin A | 60% |
| Vitamin C | 510% |
| Calcium | 10% |
| Iron | 30% |
| Thiamine | 4% |
| Riboflavin | 20% |
| Vitamin B6 | 20% |
| Vitamin B12 | 20% |
| Magnesium | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, PINEAPPLE JUICE, KIWI PUREE, BANANA PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, SOY LECITHIN, NATURAL FLAVORS, SPIRULINA, ALFALFA, ASCORBIC ACID (VITAMIN C), BROCCOLI, SPINACH, BARLEY GRASS, WHEAT GRASS, GINGER ROOT, PARSLEY, KALE

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

17

Label, Nutrition Facts, and Ingredients for Naked Juice Protein Zone



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| **Calories** 420 | Calories from Fat 40 |
|---|---|

| | **% Daily Value*** |
|---|---|
| **Total Fat** 4g | **6%** |
| Saturated Fat 2g | **10%** |
| *Trans* Fat 0g | |
| **Cholesterol** 55mg | **18%** |
| **Sodium** 270mg | **11%** |
| **Potassium** 910mg | **26%** |
| **Total Carbohydrate** 65g | **22%** |
| Dietary Fiber 0g | **0%** |
| Sugars 53g | |
| **Protein** 30g | **60%** |

| | **% DV** |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 280% |
| Calcium | 10% |
| Iron | 15% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | | Calories: | 2,000 | 2,500 |
|---|---|---|---|---|
| Total Fat | Less than | | 65g | 80g |
| Sat Fat | Less than | | 20g | 25g |
| Cholesterol | Less than | | 300mg | 300mg |
| Sodium | Less than | | 2,400mg | 2,400mg |
| Total Carbohydrate | | | 300g | 375g |
| Dietary Fiber | | | 25g | 30g |

APPLE JUICE, BANANA PUREE, ORANGE JUICE, PINEAPPLE JUICE, WHEY PROTEIN CONCENTRATE, SOY PROTEIN ISOLATE, COCONUT MILK EXTRACT, SOY LECITHIN, NATURAL FLAVORS, ASCORBIC ACID (VITAMIN C).

CONTAINS TREENUT, MILK AND SOY.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Protein Zone Mango



# Nutrition Facts

Serving Size 15.2 fl oz (450 mL)
Servings Per Container 1

**Amount Per Serving**

| | |
|---|---|
| **Calories** 420 | Calories from Fat 20 |

| | % Daily Value* |
|---|---|
| **Total Fat** 2g | 4% |
| Saturated Fat 0g | 0% |
| *Trans* Fat 0g | |
| **Cholesterol** 20mg | 7% |
| **Sodium** 250mg | 10% |
| **Potassium** 760mg | 22% |
| **Total Carbohydrate** 67g | 22% |
| Dietary Fiber 0g | 0% |
| Sugars 53g | |
| **Protein** 30g | 60% |

| | % DV |
|---|---|
| Vitamin A | 220% |
| Vitamin C | 470% |
| Calcium | 10% |
| Iron | 10% |
| Vitamin E | 260% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, MANGO PUREE, ORANGE JUICE, BANANA PUREE, SOY PROTEIN ISOLATE, WHEY PROTEIN CONCENTRATE, SOY LECITHIN, NATURAL FLAVORS, ASCORBIC ACID (VITAMIN C), VITAMIN E (AS ACETATE), BETA CAROTENE FOR COLOR (VITAMIN A)

CONTAINS MILK AND SOY.

Last updated on July 14, 2016.

Label, Nutrition Facts, and Ingredients for Naked Juice Red Machine



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| **Calories** 320 | Calories from Fat 80 |
|---|---|

| | % Daily Value* |
|---|---|
| **Total Fat** 9g | 14% |
| Saturated Fat 1g | 5% |
| *Trans* Fat 0g | |
| Polyunsaturated Fat 6g | |
| Monounsaturated Fat 2g | |
| **Cholesterol** 0mg | 0% |
| **Sodium** 30mg | 1% |
| **Potassium** 780mg | 22% |
| **Total Carbohydrate** 59g | 20% |
| Dietary Fiber 6g | 24% |
| Sugars 48g | |
| **Protein** 4g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 25% |
| Calcium | 4% |
| Iron | 15% |
| Vitamin B6 | 130% |
| Vitamin B12 | 110% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, STRAWBERRY PUREE, ORANGE JUICE, BANANA PUREE, RASPBERRY PUREE, RED GRAPE JUICE FROM CONCENTRATE (WATER, RED GRAPE JUICE CONCENTRATE), POMEGRANATE JUICE FROM CONCENTRATE (WATER, POMEGRANATE JUICE CONCENTRATE), CRANBERRY JUICE FROM CONCENTRATE (WATER, CRANBERRY JUICE CONCENTRATE), FLAX SEED, FRUIT JUICE FOR COLOR, NATURAL FLAVORS, PYRIDOXINE HYDROCHLORIDE (VITAMIN B6), CYANOCOBALAMIN (VITAMIN B12)

Last updated on July 14, 2016.

20

Label, Nutrition Facts, and Ingredients for Naked Juice Sea Greens



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 240 | Calories from Fat 0 |

| | **% Daily Value*** |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 50mg | **2%** |
| **Potassium** 830mg | **24%** |
| **Total Carbohydrate** 55g | **18%** |
| Dietary Fiber 0g | **0%** |
| Sugars 47g | |
| **Protein** 3g | |

| | **% DV** |
|---|---|
| Vitamin A | 60% |
| Vitamin C | 6% |
| Calcium | 2% |
| Iron | 8% |
| Riboflavin | 15% |
| Vitamin B12 | 35% |
| Iodine | 60% |
| Magnesium | 10% |
| Manganese | 20% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

APPLE JUICE, ORANGE JUICE, BANANA PUREE, COCONUT WATER, STRAWBERRY PUREE, PASSION FRUIT JUICE, CELERY PUREE, SPIRULINA, DULSE, NATURAL FLAVORS

CONTAINS COCONUT

Last updated on July 14, 2016.

21

Label, Nutrition Facts, and Ingredients for Naked Juice Strawberry Banana



# Nutrition Facts

**Serving Size 15.2 fl oz (450 mL)**
**Servings Per Container 1**

**Amount Per Serving**

| | |
|---|---|
| **Calories** 250 | Calories from Fat 0 |

| | % Daily Value* |
|---|---|
| **Total Fat** 0g | **0%** |
| Saturated Fat 0g | **0%** |
| *Trans* Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 10mg | **0%** |
| **Potassium** 870mg | **25%** |
| **Total Carbohydrate** 59g | **20%** |
| Dietary Fiber 0g | **0%** |
| Sugars 44g | |
| **Protein** 2g | |

| | % DV |
|---|---|
| Vitamin A | 0% |
| Vitamin C | 60% |
| Calcium | 4% |
| Iron | 4% |

*Percent daily values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs.

| | Calories: | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |
| Total Carbohydrate | | 300g | 375g |
| Dietary Fiber | | 25g | 30g |

STRAWBERRY PUREE, APPLE JUICE, BANANA PUREE, ORANGE JUICE, NATURAL FLAVORS

Last updated on July 14, 2016.